FILED

MAY 2 0 2010

CLERK, U.S. DISTRICT COURT
WESTERN DISTRICT OF TEXAS
BY_____
DEPUTY CLERK

**UNITED STATES DISTRICT COURT**

**WESTERN DISTRICT OF TEXAS**

**SAN ANTONIO DIVISION**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| | § | |
| VS. | § | |
| | § | CRIMINAL NUMBER: SA-08-CR-047 OG |
| JACINTO NAVAJAR, ET AL. | § | |
| | § | |
| | § | |

**GOVERNMENT'S EXHIBIT LIST**

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| 1 | PHOTO OF JACINTO NAVAJAR | 5/10/10 |
| 2 | PHOTO OF JOSE MARTINEZ | 5/10/10 |
| 3 | PHOTO OF MIKE GARCIA | 5/10/10 |
| 4 | PHOTO OF BOBBY GUERRA | 5/10/10 |
| 5 | PHOTO OF RAY CARRASCO | 5/10/10 |
| 6 | PHOTO OF RUBEN GARCIA | 5/10/10 |
| 7 | PHOTO OF TED ANSUALDA | 5/10/10 |
| 8 | PHOTO OF FRANK LONGORIA | 5/10/10 |
| 9 | PHOTO OF TRINIDAD GOMEZ | 5/10/10 |
| 10 | PHOTO OF JESSE RAMIREZ | 5/10/10 |
| 11 | PHOTO OF BILLY SILVA | 5/10/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| 12 | PHOTO OF JIMMY MENDOZA | 5/10/10 |
| 13 | PHOTO OF LEONARD TREMILLO | 5/10/10 |
| 14 | PHOTO OF VIDAL LONGORIA | 5/10/10 |
| 15 | PHOTO OF HECTOR MARTINEZ | 5/10/10 |
| 16 | PHOTO OF MICHAEL VARGAS | 5/10/10 |
| 17 | PHOTO OF JESSE OZUNA | 5/10/10 |
| 18 | PHOTO OF GENE FLORES | 5/10/10 |
| 19 | PHOTO OF ROBERTO AGOSTO | 5/10/10 |
| 20 | PHOTO OF TRINIDAD RIOJAS | 5/10/10 |
| 21 | PHOTO OF RUDY RODRIGUEZ | 5/10/10 |
| 22 | PHOTO OF CARLOS YBARRA | 5/10/10 |
| 23 | PHOTO OF JOE PENA | 5/10/10 |
| 24 | PHOTO OF VICTOR HUERTA | 5/10/10 |
| 25 | PHOTO OF FRANK VELASQUEZ | 5/10/10 |
| 26 | PHOTO OF JACOB GARICA | 5/10/10 |
| 27 | PHOTO OF RUDY GARZA | 5/10/10 |
| 28 | PHOTO OF MICHAEL BADILLO | 5/10/10 |
| 29 | PHOTO OF MARK ALVARADO | 5/10/10 |
| 30 | PHOTO OF ALEX GUERRERO | 5/10/10 |
| 31 | PHOTO OF ALFONSO FLORES | 5/10/10 |
| 32 | PHOTO OF JESSE RODRIGUEZ | 5/10/10 |
| 33 | PHOTO OF ALFREDO MARTINEZ | 5/10/10 |
| 34 | PHOTO OF FAQUNDO YANEZ | 5/10/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| 35 | PHOTO OF HERIBERTO HUERTA | 5/10/10 |
| 36 | PHOTO OF BENITO ALONZO | 5/10/10 |
| 37 | PHOTO OF MICHAEL HERNANDEZ, AKA MIKIO | 5/10/10 |
| 38 | PHOTO OF DANIEL LEZA, AKA GUMBY | 5/10/10 |
| 39 | PHOTO OF JIMMY ZAVALA | 5/10/10 |
| 40 | PHOTO OF CARLOS RODRIGUEZ | 5/10/10 |
| 41 | PHOTO OF FERNANDO ESPINOZA | 5/10/10 |
| 42 | PHOTO OF SANTOS YANEZ | 5/10/10 |
| 100 | MEXICAN MAFIA CONSTITUTION IN ENGLISH | 5/10/10 |
| 0317.0031 | CD CONTAINING PHONE CALL, 4/6/04 BETWEEN JOHNNY GARCIA AND SAMMY GARCIA | |
| 0317.0031T | TRANSCRIPT/TRANSLATION FOR 0317.0031 | |
| 0317.0084 | CD CONTAINING PHONE CALL, 4/7/04, BETWEEN JONNY GARCIA AND SAMMY GARCIA | |
| 0317.0084T | TRANSCRIPT/TRANSLATION FOR 0317.0084 | |
| 0317.0105 | CD CONTAINING PHONE CALL, 4/7/04, BETWEEN  JOHNNY GARCIA AND JESSE RAMIREZ | |
| 0317.0105T | TRANSCRIPT/TRANSLATION FOR 0317.0105 | |
| 0317.0420 | CD CONTAINING PHONE CALL, 4/18/04, BETWEEN JOHNNY GARCIA, AND SAMMY GARCIA | 5/13/10 |
| 0317.0420T | TRANSCRIPT/TRANSLATION FOR 0317.0420 | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| 0317.0534 | CD CONTAINING PHONE CALL, 4/21/04, BETWEEN JOHNNY GARCIA, AND LEONARD TREMILLO | |
| 0317.0534T | TRANSCRIPT/TRANSLATION FOR 0317.0534 | |
| 2995.0635 | CD CONTAINING PHONE CALL, 3/3/04, BETWEEN MICHAEL RIOS, AND FRANK VELASQUEZ | 5/13/10 |
| 2995.0635T | TRANSCRIPT/TRANSLATION FOR 2995.0635 | 5/13/10 |
| 2995.0975 | CD CONTAINING PHONE CALL, 3/7/04, BETWEEN MICHAEL RIOS, AND DELIA FLORES | 5/13/10 |
| 2995.0975T | TRANSCRIPT/TRANSLATION FOR 2995.0975 | 5/13/10 |
| 2995.1294 | CD CONTAINING PHONE CALL, 3/12/04, BETWEEN MICHAEL RIOS, AND CHRISTINE (LAST NAME UNKNOWN) AND JOE | 5/13/10 |
| 2995.1294T | TRANSCRIPT/TRANSLATION FOR 2995.1294 | 5/13/10 |
| 2995.1981 | CD CONTAINING PHONE CALL, 3/23/04, BETWEEN MICHAEL RIOS, AND JOSE ALFREDO MARTINEZ | |
| 2995.1981T | TRANSCRIPT/TRANSLATION FOR 2995.1981 | |
| 2995.2165 | CD CONTAINING PHONE CALL, 3/25/04, BETWEEN MICHAEL RIOS AND ROGER RODRIGUEZ | 5/13/10 |
| 2995.2165T | TRANSCRIPT/TRANSLATION FOR 2995.2165 | 5/13/10 |
| 2995.2866 | CD CONTAINING PHONE CALL, 4/5/04, BETWEEN MICHAEL RIOS, AND JUAN GOMEZ | |
| 2995.2866T | TRANSCRIPT/TRANSLATION FOR 2995.2866 | |
| 2995.2928 | CD CONTAINING PHONE CALL, 4/7/04, BETWEEN MICHAEL RIOS, AND ROMAN GONZALEZ | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| 2995.2928T | TRANSCRIPT/TRANSLATION FOR 2995.2928 | |
| 2995.2940 | CD CONTAINING PHONE CALL, 4/7/04, BETWEEN MICHAEL RIOS, AND UNIDENTIFIED FEMALE | |
| 2995.2940T | TRANSCRIPT/TRANSLATION FOR 2995.2940 | |
| 2995.2941 | CD CONTAINING PHONE CALL, 4/7/04, BETWEEN MICHAEL RIOS, AND ROMAN GONZALEZ | |
| 2995.2941T | TRANSCRIPT/TRANSLATION FOR 2995.2941 | |
| 2995.2942 | CD CONTAINING PHONE CALL, 4/7/04, BETWEEN MICHAEL RIOS, AND ROMAN GONZELZ | |
| 2995.2942T | TRANSCRIPT/TRANSLATION FOR 2995.2942 | |
| 2995.3081 | CD CONTAINING PHONE CALL , 4/9/04, BETWEEN MICHAEL RIOS, AND CONNIE CONRONADO | 5/13/10 |
| 2995.3081T | TRANSCRIPT/TRANSLATION FOR 2995.3081 | 5/13/10 |
| 2995.3513 | CD CONTAINING PHONE CALL, 4/16/04, BETWEEN MICHAEL RIOS, AND UNIDENTIFIED MALE | 5/13/10 |
| 2995.3513T | TRANSCRIPT/TRANSLATION FOR 2995.3513 | 5/13/10 |
| 2995.3560 | CD CONTAINING PHONE CALL, 4/17/04, PHONE CALL BETWEEN MICHAEL RIOS, AND JOSE ALBERTO MARTINEZ | |
| 2995.3560T | TRANSCRIPT/TRANSLATION FOR 2995.3560 | |
| 2995.3620 | CD CONTAINING PHONE CALL, 4/18/04, BETWEEN MICHAEL RIOS, JOSE ALBERTO MARTINEZ | 5/13/10 |
| 2995.3620T | TRANSCRIPT/TRANSLATION FOR 2995.3620 | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| 2995.3684 | CD CONTAINING PHONE CALL, 4/19/04, BETWEEN MICHAEL RIOS, JOSE ALBERTO MARTINEZ | |
| 2995.3684T | TRANSCRIPT/TRANSLATION FOR 2995.3684 | |
| 2995.3872 | CD CONTAINING PHONE CALL, 4/21/04, BETWEEN MICHAEL RIOS, AND JOSEPH HUERTA | 5/14/10 |
| 2995.3872T | TRANSCRIPT/TRANSLATION FOR 2995.3872 | 5/14/10 |
| 3437.0050 | CD CONTAINING PHONE CALL, 2/6/04, BETWEEN MICHAEL RIOS AND MERCY BROOKS | |
| 3437.0050T | TRANSCRIPT/TRANSLATION FOR 3437.0050 | |
| 4313.0486 | CD CONTAINING PHONE CALL, 4/18/04, BETWEEN MICHAEL RIOS, JESSE RAMIREZ | |
| 4313.0486T | TRANSCRIPT/TRANSLATION FOR 4313.0486 | |
| 4313.0630 | CD CONTAINING PHONE CALL, 4/21/04, BETWEEN MICHAEL RIOS, AND JIMMY ZAVALA | |
| 4313.0630T | TRANSCRIPT/TRANSLATION FOR 4313.0630 | |
| 4313.0645 | CD CONTAINING PHONE CALL, 4/21/04, BETWEEN MICAHEL RIOS, AND JESSE RAMIREZ | |
| 4313.0645T | TRANSCRIPT/TRANSLATION FOR 4313.0645 | |
| 4313.0661 | CD CONTAINING PHONE CALL, 4/21/04, BETWEEN MICHAEL RIOS, AND JIMMY ZAVALA | |
| 4313.0661T | TRANSCRIPT/TRANSLATION FOR 4313.0661 | |
| 4313.0693 | CD CONTAINING PHONE CALL, 4/22/04, BETWEEN MICHAEL RIOS, AND UNIDENTIFIED MALE | |
| 4313.0693T | TRANSCRIPT/TRANSLATION FOR 4313.0693 | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| 4313.0695 | CD CONTAINING PHONE CALL, 4/22/04, BETWEEN MICHAEL RIOS, AND JOHNNY GARCIA | 5/13/10 |
| 4313.0695T | TRANSCRIPT/TRANSLATION FOR 4313.0695 | 5/13/10 |
| BCJ10.D1 | CD CONTAINING CALL MADE FROM BEXAR COUNTY JAIL, 8/26/04, BETWEEN JESSE RAMIREZ, JACOB GARCIA, AND UNKNOWN FEMALES | 5/11/10 |
| BCJ10.1TR | TRANSCRIPT/TRANSLATION OF BCJ10.1D | 5/12/10 |
| BCJ18.1 | CD CONTAINING CALL MADE FROM BEXAR COUNTY JAIL, 1/21/06, BETWEEN RUDY CASTILLO, JACINTO NAVAJAR, EDDIE VILLA, AND UNKNOWN MALE | 5/11/10 |
| BCJ18.TR | TRANSCRIPT/TRANSLATION OF BCJ18.1 | 5/12/10 |
| BCJ19.1 | CD CONTAINTING CALL MADE FROM BEXAR COUNTY JAIL, 2/7/06, BETWEEN RUDY CASTILLO, JACINTO NAVAJAR, EDDIE VILLA, AND UNKNOWN MALE | 5/11/10 |
| BCJ19.1TR | TRANSCRIPT/TRANSLATION OF BCJ19.1 | 5/12/10 |
| BCJ19.2 | CD CONTAINING CALL MADE FROM BEXAR COUNTY JAIL, 2/7/06, BETWEEN JACINTO NAVAJAR, EDDIE VILLA, AND UNKNOWN MALE | 5/11/10 |
| BCJ19.2TR | TRANSCRIPT/TRANSLATION OF BCJ19.2 | 5/12/10 |
| BCJ26 | CD CONTAINING CALL MADE FROM BEXAR COUNTY JAIL, 8/6/07, JACINTO NAVAJAR, AND VIDAL LONGORIA | 5/11/10 |
| BCJ26TR | TRANSCRIPT/TRANSLATION OF BCJ26 | 5/12/10 |
| BCJ31 | CD CONTAINING CALL MADE FROM BEXAR COUNTY JAIL, 1/18/08, JACINTO NAVAJAR, AND PAUL NAVAJAR | 5/11/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| BCJ32 | CD CONTAINING CALL, 7/3/04, JESSE RAMIREZ "CHUY" AND UNIDENTIFIED MALE | 5/11/10 |
| BCJ32TR | TRANSCRIPT/TRANSLATION OF BCJ32 | 5/12/10 |
| DEA102 | PHOTO TAKEN AT HOOTERS, 8527 WURZBACH, 3/19/04 | |
| DEA114A | SURVEILLANCE PHOTO, PENTHOUSE PARKING LOT, 3/24/04 | |
| DEA114B | SURVEILLANCE PHOTO, PENTHOUSE PARKING LOT, 3/24/04 | |
| DEA114C | SURVEILLANCE PHOTO, PENTHOUSE PARKING LOT, 3/24/04 | |
| DEA114D | SURVEILLANCE PHOTO, PENTHOUSE PARKING LOT, 3/24/04 | |
| DEA139A | SURVEILLANCE PHOTO, MARTY'S, 4/19/04 | |
| DEA901 | PHOTOGRAPH OF MOSSBERG PISTOL GRIP 500 12 GAUGE SHOTGUN, SERIAL NO. P973727 | |
| DEA902 | PHOTO OF MOSSBERG PISTOL GRIP 500 12 GAUGE SHOTGUN, SERIAL NO. J376225 | |
| DEA903 | PHOTO OF AK 7.62 X 39 ASSAULT RIFLE, SERIAL NO. AK2792 | |
| DEA904 | PHOTO OF MOSSBERG CUT STOCK 500 12 GAUGE SHOTGUN, SERIAL NO. J445597 | |
| DEA905 | PHOTO OF AK 7.62 X 39 ASSAULT RIFLE, SERIAL NO. R644791 | |
| DEA906 | PHOTO OF WESTERNFIELD CUT STOCK 12 GAUGE SHOTGUN, SERIAL NO. M550AD | |
| DEA907 | PHOTO OF HI POINT 9MM ASSAULT RIFLE, SERIAL NO. B17694 | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA908 | PHOTO OF MOSSBERG PISTOL GRIP 500 12 GAUGE SHOTGUN, SERIAL NO. J009534 | |
| DEA909 | PHOTO OF HI POINT 9MM ASSAULT RIFLE, SERIAL NO. B05653 | |
| DEA910 | PHOTO OF SAIGA 7.62 X 39 ASSAULT RIFLE, SERIAL NO. 01100449 | |
| DEA911 | PHOTO OF ACC INT/INTRAC ASSAULT RIFLE, SERIAL NO. AC006261 | |
| DEA912 | PHOTO OF AK SPORTER 7.62 X 39 ASSAULT RIFLE, NO SERIAL NUMBER | |
| DEA913 | PHOTO OF SKS 7.62 X 39 ASSAULT RIFLE, SERIAL NO. 07409 | |
| DEA913A | PHOTO OF SKS 7.62 X 39 ASSAULT RIFLE, SERIAL NO. 07409 AND WOODEN STOCK | |
| DEA914 | PHOTO OF H&K BENELLI 12 GAUGE SHOTGUN, SERIAL NO. M090181 | |
| DEA915 | PHOTO OF M-14S POLYTECH 308 ASSAULT RIFLE, SERIAL NO. 10770 | |
| DEA916 | PHOTO OF REMMINGTON 870 12 GAUGE SHOTGUN, SERIAL NO. V080342V | |
| DEA917 | PHOTO OF .22 CAL BOLT ACTION RIFLE, NO SERIAL NUMBER | |
| DEA918 | PHOTO OF AK 7.62 X 39 ASSAULT RIFLE, SERIAL NO. BB5313 | |
| DEA919 | PHOTO OF 12 GAUGE SHOTGUN, NO SERIAL NUMBER | |
| DEA920 | PHOTO OF CARL GUSTAFS STADS GEVARSFAKTORI, SERIAL NO. 191455461 | |
| DEA921 | PHOTO UNION MACHINE 12 GAUGE DOUBLE BARREL SHOTGUN, SERIAL NO. 77439R1010 | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA922 | PHOTO OF SKS 7.62 X 39 ASSAULT RIFLE, SERIAL NO. 11250892 | |
| DEA923 | PHOTO OF NORINCO SKS SPORTER ASSAULT RIFLE, SERIAL NO. 9312415 | |
| DEA924 | PHOTO OF 7.62 X 39 ASSAULT RIFLE, SERIAL NO. 82713 | |
| DEA926 | PHOTO OF TAURUS .357 CALIBER PISTOL, SERIAL NO. LG644879 | |
| DEA927 | PHOTO OF RG (ROHM) .38 SPECIAL PISTOL, SERIAL NO. 47090 | |
| DEA928 | PHOTO OF STALLARD ARMS 9MM PISTOL, SERIAL NO. 046763 | |
| DEA929 | PHOTO OF RUGER .22 CALIBER MARK II PISTOL, SERIAL NO. 217-28757 | |
| DEA930 | PHOTO OF INTRATECH .22 CALIBER SCORPION PISTOL, SERIAL NO. 012601 | |
| DEA931 | PHOTO OF TAURUS .38 CALIBER PISTOL, SERIAL NO. JK40838 | |
| DEA932 | PHOTO OF H. SCHMIDT OSTHIM/THOM PISTOL, SERIAL NO. 442769 | |
| DEA933 | PHOTO OF THOMPSON CENTER ARMS .222 CALIBER PISTOL, SERIAL NO. 147832 | |
| DEA934 | PHOTO OF STURM RUGER MARK II .22 CALIBER PISTOL, SERIAL NO. 18-25621 | |
| DEA935 | PHOTO OF ENCORE THOMPSON .44 CALIBER PISTOL, SERIAL NO. 40158 | |
| DEA936 | PHOTO OF STANDARD .32 CALIBER PISTOL, NO SERIAL NUMBER | |
| DEA937 | PHOTO OF JC HIGGINS .22 CALIBER MODEL 88 PISTOL, SERIAL NO. 953285 | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA938 | PHOTO OF ROHM .38 SPECIAL MODEL 65 PISTOL, SERAIL NO. HF 124026 | |
| DEA939 | PHOTO OF RG .22 CALIBER LR PISTOL, SERIAL NO. L583621 | |
| DEA940 | PHOTO OF SMITH & WESSON .38 CALIBER PISTOL, SERIAL NO. 97292 | |
| DEA941 | PHOTO OF RG .38 CALIBER PISTOL, SERIAL NO. Q164800 | |
| DEA942 | PHOTO OF SMITH & WESSON .38 CALIBER PISTOL, SERIAL NO. 550309 | |
| DEA943 | PHOTO OF HI POINT 9MM SEMI-AUTOMATIC PISTOL, SERIAL NO. P033447 | |
| DEA944 | PHOTO OF CLARKE .22 CALIBER PISTOL, SERIAL NO. 271865 | |
| DEA945 | PHOTO OF LORCIN .25 CALIBER SEMI-AUTOMATIC PISTOL, NO SERIAL NUMBER | |
| DEA946 | PHOTO OF CALWESTCO .22 CALIBER SEMI-AUTOMATIC PISTOL, SERIAL NO. 570342 | |
| DEA947 | PHOTO OFDERRINGER .38 CALIBER PISTOL, NO SERIAL NUMBER | |
| DEA948 | PHOTO OF ARMI TANFOGLIO .25 CALIBER SEMI- AUTOMATIC PISTOL, SERIAL NO. G83876 | |
| DEA949 | PHOTO OF EIG DERRINGER .38 CALIBER PISTOL, SERIAL NO. 11595 | |
| DEA950 | PHOTO OF PM-11 9MM PISTOL, SERIAL NO. 94-0010719 | |
| DEA951 | PHOTO OF SILENCER | |
| DEA952 | PHOTO OF BOW WITH CASE | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA953A | PHOTO OF SUITCASE WITH AMMNITION, HANDCUFF KEY, LATEX GLOVES | |
| DEA953B | PHOTO OF SUITCASE WITH AMMNITION, HANDCUFF KEY, LATEX GLOVES | |
| DEA953C | PHOTO OF SUITCASE WITH AMMNITION, HANDCUFF KEY, LATEX GLOVES | |
| DEA954A | PHOTO OF SUITCASE WITH MAGAZINE CLIPS, HANDCUFFS, TWO-WAY RADIOS | |
| DEA954B | PHOTO OF SUITCASE WITH MAGAZINE CLIPS, HANDCUFFS, TWO-WAY RADIOS | |
| DEA955 | PHOTO OF BAG WITH AMMUNITION | |
| DEA956 | PHOTO OF BULLET-PROOF VESTS | |
| DEA957 | PHOTO OF SUITCASE WITH SKI MASKS, LATEX GLOVES, DUCT TAPE, PILLOWCASE, AMMUNITION | |
| DEA958A | PHOTO OF SUITCASE WITH GUN/PISTOL CASES, LATEX GLOVES | |
| DEA958B | PHOTO OF SUITCASE DISPLAYING TAG | |
| DEA959 | PHOTO OF 831 PROCTOR | |
| DEA960 | PHOTO OF 831 PROCTOR | |
| DEA961 | PHOTO OF TAG AT 831 PROCTOR | |
| DEA962 | PHOTO OF BAG CONTAINING FIREARMS AT 831 PROCTOR | |
| DEA963 | LUGGAGE TAG, SYLVIA LEZA | |
| DEA964 | LUGGAGE TAG, SYLVIA LEZA | |
| DEA1601 | VIDEO OF ARREST OF SAMMY GARCIA, 4/22/04 | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA1604 | DRUGS OBTAINED DURING MICHAEL RIOS & STEVE HERRERA ARRESTS, 4/22/04 | 5/13/10 |
| DEA1604A | DEA LAB REPORT FOR 1604 | STIP |
| DEA1605 | DRUGS OBTAINED DURING SAMMY GARCIA ARREST, 4/22/04 | 5/13/10 |
| DEA1605A | DEA LAB REPORT FOR 1605 | STIP |
| DEA1710 | BIBLE CONTAINING NAMES AND PHONE NUMBERS | 5/13/10 |
| DEA1710A | PHOTO ALBUM - N-175 | |
| DEA1713 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1714 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1715 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1716 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1717 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1718 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1719 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1720 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1721 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1722 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1723 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA1724 | PHOTO TAKEN ON 4/28/04, CAPE ANN | |
| DEA2301 | VAC 1050 FOOD SAVER/HEAT SEALER WITH PLASTIC BAG ROLLS | 5/13/10 |
| DEA2301A | PLASTIC BAG ROLLS VAC 1050 FOOD SAVER/HEAT SEALER | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA2301B | PLASTIC BAG ROLLS VAC 1050 FOOD SAVER/HEAT SEALER | 5/13/10 |
| DEA2302 | DR. PEPPER CAN WITH HIDDEN COMPARTMENT | 5/13/10 |
| DEA2401 | SL-100 SAFE LINE TELEPHONE ANALYZER AND TAP DEACTIVATOR/BUG DETECTOR INSIDE A BLACK HARDCASE | 5/13/10 |
| DEA2402 | PHOTO OF JIMMY ZAVALA | |
| DEA2403 | BIRTH CERTIFICATE OF JIMMY ZAVALA | |
| DEA2501 | PHOTO, SEIZED, OF FIVE MEN | |
| DEA2511 | MANILLA ENVELOPE WITH THE NAME "ACLARADOS Y ALIVINVE" CONTAINING NUMEROUS LETTERS | |
| DEA2511A | LETTER TO JOE FROM BLACKIE DATED 6/8/04 | |
| DEA2511ATR | TRANSLATION OF LETTER TO JOE FROM BLACKIE DATED 6/8/04 | |
| DEA2511B | LETTER | |
| DEA2511C1 | LETTER | |
| DEA2511C2 | LETTER | |
| DEA2511C3 | LETTER | |
| DEA2511D | LETTER | |
| DEA2511E | LETTER | |
| DEA2511F | LETTER | |
| DEA2511G | LETTER | |
| DEA2529 | PAD OF TDCJ INMATE TRUST FUND DEPOSIT FORMS | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA2530 | HEB RECEIPT FOR MONEY ORDER DATED 8/17/04 IN THE AMOUNT OF $805.52 | |
| DEA2531 | HEB RECEIPT FOR MONEY ORDER DATED 8/17/04 IN THE AMOUNT OF $1761.73 | |
| DEA2532 | US POSTAL SERVICE RECEIPT FOR MONEY ORDER DATED 8/17/04 IN THE AMOUNT OF $665.30 | |
| DEA2601 | REI RECORDER DETECTOR S/N 36045 WITH BLACK CASE | 5/13/10 |
| DEA2602 | SAWS BILL, SYLVIA HEREDIA LEZE | |
| DEA2603 | NEW VEHICLE DELIVERY CHECK LIST, MANUEL F. ROSAS, DODGE RAM PICKUP | |
| DEA2604 | ENVELOPE WITH LETTER ADDRESSED TO MR. DANIEL LESA, FROM JESSE R. GOMEZ, DATED 7/31/04 | |
| DEA2605 | PAPER WITH NAMES AND ADDRESSES OF PRISONERS, BENITO ALONSO, ERNEST GARCIA | |
| DEA2803 | LIST OF NAMES AND PHONE NUMBERS | |
| DEA2804 | LIST OF NAMES AND PHONE NUMBERS | |
| DEA2805 | RADIO SHACK HANDHELD SCANNER, SERIAL NUMBER C07882 | |
| DEA2806 | PHOTO OF CARNALES, GANG SIGNS | |
| DEA2807 | PHOTO OF CARNALES, CHUY RAMIREZ | |
| DEA2807A | PHOTO | |
| DEA2808 | TDCJ OFFENDER IDENTIFICATION CARD FOR RICHARD SAENZ | |
| DEA2809 | LEDGER, TAX | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA2810 | LEDGER, TAX | |
| DEA2811 | FERNANDO ESPINOZA RELEASE DATE | |
| DEA2812A | LIST OF NAMES, PRISONER NUMBERS, AND PRISONS | |
| DEA2812B | LIST OF NAMES, PRISONER NUMBERS, AND PRISONS | |
| DEA2813 | PORTABLE FREY SCIENTIFIC DIGITAL SCALE | |
| DEA2814 | PARTIAL BOX OF REMINGTON .32 CALIBER AUTOMATIC AMMUNITION | |
| DEA2815 | PHOTO OF SAENZ | |
| DEA3001 | SAWS DUPLICATE BILL IN THE NAME OF JESSE RAMIREZ, 5123 OLDSTEAD, FOR 1/30 - 3/3/03 | |
| DEA3002 | RESIDENTIAL LEASE DATED 12/4/02 FOR 5123 OLDSTEAD, IN THE NAMES OF ARTURO GARZA, EVANGELINA DOMINGUEZ, SONIA G. RAMIREZ AND JESSE T. RAMIREZ | |
| DEA3010 | YANEZ BUSINESS CARD WITH HANDWRITING ON BACK, AMOUNTS PAID N-301 | |
| DEA3011 | STACK OF NUMEROUS MONEY ORDER RECEIPTS, BOUND WITH RUBBER BANDS | 5/13/10 |
| DEA3012 | STACK OF NUMEROUS MONEY ORDER RECEIPTS, BOUND WITH RUBBER BANDS | 5/13/10 |
| DEA3013 | MONEY ORDER RECEIPT | 5/13/10 |
| DEA3016 | BLACK/WHITE MEAD COMPOSITION NOTEBOOK TITLED FAMILY BUSINESS N-306 | 5/13/10 |
| DEA3021 | SIXTEEN OUNCE PLASTIC BOTTLE OF LACTOSE MONOHYDRATE POWDER N-312 | |
| DEA3022 | HAMILTON BEACH COFFEE GRINDER N-312 | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA3101 | TWO-WAY RADIO N-233 | |
| DEA3102 | TEXAS IDENTIFICATION CARD, JESSE T. RAMIREZ, JR., #15801541 N-233 | |
| DEA3103 | LETTER (CARBON COPY) | |
| DEA3104 | LETTER DATED 7/28/04 | |
| DEA3105 | LETTER DATED 7/23/04 | |
| DEA3106 | NOTICE OF APPEARANCE, STATE OF TEXAS VS. SAMMY GARCIA, NM793722, FOR MAY 25, 2004 | |
| DEA3107 | PAPER WITH MISCELLANEOUS WRITING | |
| DEA3403 | TEXAS WORKFORCE COMMISSION PROPRIETARY SCHOOLS SECTION ENROLLMENT AGREEMENT FOR RAY CARRASCO | |
| DEA3405 | TEXAS DRIVERS LICENSE FOR DIANA FLORES CARRASCO | |
| DEA3406 | BUSINESS CARD, HENRY RODRIGUEZ | |
| DEA3407 | PHOTO, SEIZED, RAY CARRASCO | |
| DEA3409 | PHOTO, SEIZED, GANG SIGNS | |
| DEA3411 | PHOTO, SEIZED, MEDALLION WITH GANG SIGNS | |
| DEA3414 | PHOTO, SEIZED, NANCY FLORES AKA NANCY CARRASCO | |
| DEA3416 | NEWSPAPER ARTICLE "BODY, PRISON GANG LINKED" | |
| DEA3417 | TAX RECEIPT FOR TAXES PAID FOR 1519 PATTON, RAY V. CARRASCO | |
| DEA3418 | PHOTO | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA3419 | PHOTO | |
| DEA3420 | PHOTO | |
| DEA3421 | PHOTO | |
| DEA3422 | PHOTO | |
| DEA3423 | PHOTO | |
| DEA3701 | NOTE WITH NAMES AND ADDRESSES - N-345 | |
| DEA3702 | CLEAR PLASTIC GLOVES AND A BUSINESS CARD WITH LEDGER ON BACK - N-348 | |
| DEA3706 | BILL FROM SBC TO ADDRESSEE CLETO GONZALES, 83 WHITMAN AV., SAN ANTONIO | |
| DEA3707 | SPIRAL NOTEBOOK CONTAINING NAMES AND PHONE NUMBERS | |
| DEA3708 | GREEN SPIRAL NOTEBOOK LEDGER | |
| DEA3709 | NOTE WITH NAMES AND PHONE NUMBERS, TAX LIST | |
| DEA3710 | TAX LIST | |
| DEA3711 | ENVELOPE WITH LETTER, ADDRESSED TO DOLORES GONZALES, FROM CLARA GONZALES, POSTMARKED 5/9/03, MERCY CELL NUMBER ON ENVELOPE | |
| DEA3902 | PHOTO, SEIZED, CHUY RAMIREZ, RICARDO SAENZ | |
| DEA3903 | PHOTO, SEIZED, GEORGE ESTRADA, CHUY RAMIREZ, RICARDO SAENZ, RICARDO ESPINOZA | |
| DEA3904 | PHOTO, SEIZED, CHUY RAMIREZ, FERNANDO ESPINOZA | |
| DEA3905 | PHOTO, SEIZED, FERNANDO ESPINOSA | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| DEA3906 | PAPER WITH HANDWRITTEN NOTES, SURVEILLANCE NOTES | |
| DEA4001A | PHOTO, ROGER RODRIGUEZ | |
| DEA4001B | PHOTO, EME TATTOO | |
| DEA4001C | PHOTO, JOSE MARTINEZ AKA BAM BAM | |
| DEA4001D | PHOTO, DRUGS | |
| DEA4001E | PHOTO | |
| RA0100 | BEXAR COUNTY ME AUTOPSY REPORT ON FLORENCIO VASQUEZ, CASE NO. 2000-1559, 9/17/00 | STIP |
| RA0111.74 | PHOTO OF GUZMAN'S ICE HOUSE | 5/11/10 |
| RA0111.75 | PHOTO OF GUZMAN'S ICE HOUSE | 5/11/10 |
| RA0111.76 | PHOTO OF GUZMAN'S ICE HOUSE | 5/11/10 |
| RA0111.77 | PHOTO OF GUZMAN'S ICE HOUSE | 5/11/10 |
| RA0111.78 | PHOTO OF GUZMAN'S ICE HOUSE | |
| RA0200 | AUTOPSY REPORT DATED 11/9/00, RE ANTHONY BLANCO, BEXAR COUNTY ME OFFICE CASE #2000-1869 | STIP |
| RA0400 | AUTOPSY REPORT, BCME #01-0497, MICHAEL LEWIS SANCHEZ | STIP |
| RA0410.05 | CRIME SCENE PHOTO, SAPD CASE NO. 01-191224, MURDER OF MICHAEL LEWIS SANCHEZ | 5/12/10 |
| RA0410.09 | CRIME SCENE PHOTO, SAPD CASE NO. 01-191224, MURDER OF MICHAEL LEWIS SANCHEZ | 5/12/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA0410.10 | CRIME SCENE PHOTO, SAPD CASE NO. 01-191224, MURDER OF MICHAEL LEWIS SANCHEZ | 5/12/10 |
| RA0500 | AUTOPSY REPORT, BCME #02-0184, RUBEN HERNANDEZ | STIP |
| RA0700 | AUTOPSY REPORT, BCME #02-0871, ERNEST GUZMAN | STIP |
| RA0701.4 | CRIME SCENE PHOTO OF MURDER OF ERNEST GUZMAN | 5/12/10 |
| RA0701.10 | CRIME SCENE PHOTO OF MURDER OF ERNEST GUZMAN | 5/12/10 |
| RA0710.4 | CRIME SCENE DIAGRAM RE MURDER OF ERNEST GUZMAN | 5/12/10 |
| RA0712.40 | CRIME SCENE PHOTO OF MURDER OF ERNEST GUZMAN | 5/12/10 |
| RA0712.42 | CRIME SCENE PHOTO OF MURDER OF ERNEST GUZMAN | 5/12/10 |
| RA0800 | AUTOPSY REPORT, BCME #03-1855, JOSE LUIS MORENO | STIP |
| RA0811.02 | PHOTO, 10/15/03, SEARCH/EXCAVATION OF 23261 TRUMBO SANDS, JOSE LUIS MORENO | 5/11/10 |
| RA0811.03 | PHOTO, 10/15/03, SEARCH/EXCAVATION OF 23261 TRUMBO SANDS, JOSE LUIS MORENO | 5/11/10 |
| RA0811.05 | PHOTO, 10/15/03, SEARCH/EXCAVATION OF 23261 TRUMBO SANDS, JOSE LUIS MORENO | 5/12/10 |
| RA0811.10 | PHOTO, 10/15/03, SEARCH/EXCAVATION OF 23261 TRUMBO SANDS, JOSE LUIS MORENO | 5/12/10 |
| RA0811.41 | PHOTO, 10/15/03, SEARCH/EXCAVATION OF 23261 TRUMBO SANDS, JOSE LUIS MORENO | 5/12/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA0811.53 | PHOTO, 10/15/03, SEARCH/EXCAVATION OF 23261 TRUMBO SANDS, JOSE LUIS MORENO | 5/12/10 |
| RA0880.01 | PROPERTY TAXES DUE CITATION TO TOMAS H. CARRASCO, 23261 TRUMBO SANDS, 12/27/02, JOSE LUIS MORENO | 5/11/10 |
| RA0880.02 | PROPERTY TAXES DUE PETITION, STATE OF TEXAS VS TOMAS H. CARRASCO, 23261 TRUMBO SANDS, 12/27/02, JOSE LUIS MORENO | 5/11/10 |
| RA0881 | PHOTO DATED 3/14/01, FREDDY CRUGER, ARTE, WERO, GALLITO, FRANKY, RICKY, SMILEY "MEXIKANOS KICKING IT...2001" PROPERTY OF J. SMILEY GONZALES" | 5/11/10 |
| RA0900 | AUTOPSY REPORT, BCME #02-2156, MURDER OF HENRY CANTU | STIP |
| RA0910.01 | SAPD CRIME SCENE SEARCH REPORT, 12/10/02, CASE #02-835034, MURDER OF HENRY CANTU, WITH SKETCH OF SCENE | 5/12/10 |
| RA0911.012 | SAPD CRIME SCENE PHOTO, CASE #02-835034, MURDER OF HENRY CANTU | 5/12/10 |
| RA0911.018 | SAPD CRIME SCENE PHOTO, CASE #02-835034, MURDER OF HENRY CANTU | 5/12/10 |
| RA0932.05 | ENVELOPE NOTE (EX. RA0932.05A) IS CONTAINED | 5/12/10 |
| RA0932.05A | NOTE | 5/12/10 |
| RA0932.06 | BAG CONTAINING JACKET (EX. RA0932.06A) | |
| RA0932.06A | BLACK LEATHER JACKET | |
| RA0932.07 | BAG CONTAINING BELT AND BUCKLE(EX. RA0932.07A) AND SHIRT (EX. RA0932.07B) | 5/12/10 |
| RA0932.07A | BELT AND BUCKLE | 5/12/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA0932.07B | SHIRT | 5/12/10 |
| RA1000 | AUTOPSY REPORT RE AUGUSTINE MACIAS | STIP |
| RA1002.09 | FBI MORGUE PHOTO,  MURDER OF AUGUSTINE MACIAS | 5/12/10 |
| RA1002.10 | FBI MORGUE PHOTO,  MURDER OF AUGUSTINE MACIAS | 5/12/10 |
| RA1010 | AERIAL PHOTO OF DIG SITE | 5/12/10 |
| RA1010.26 | FBI CRIME SCENE PHOTO, KYOTE DIG SITE, MURDER OF AUGUSTINE MACIAS | 5/12/10 |
| RA1010.29 | FBI CRIME SCENE PHOTO, KYOTE DIG SITE, MURDER OF AUGUSTINE MACIAS | 5/12/10 |
| RA1010A | TOTAL STATION BOARD | 5/12/10 |
| RA1100 | AUTOPSY REPORT, JAIME LOPEZ, BCME CASE #05-1185, 7/8/05 | STIP |
| RA1102.02 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1102.14 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1102.32 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1102.62 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1102.65 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1102.68 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1102.69 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA1102.70 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1102.71 | CRIME SCENE PHOTO, BCME # 05-1185, JAIME LOPEZ, 7/8/05 | 5/13/10 |
| RA1190.06 | SAPD MISSING PERSON REPORT, 12/9/03, CASE #03-644179, JAIME LOPEZ | |
| RA1190.15 | MAP OF INTERSECTION OF GILETTE AND ROCKWALL | 5/11/10 |
| RA1200 | AUTOPSY REPORT, BCME #03-1649, 9/13/03, RAYMOND RODRIGUEZ | STIP |
| RA1202.05 | CRIME SCENE PHOTO, BCME CASE #03-1649, 9/12/03, MURDER OF RAYMOND RODRIGUEZ | 5/13/10 |
| RA1202.07 | CRIME SCENE PHOTO, BCME CASE #03-1649, 9/12/03, MURDER OF RAYMOND RODRIGUEZ | 5/13/10 |
| RA1210.2A | DIAGRAM | 5/13/10 |
| RA1211.019 | SAPD CRIME SCENE PHOTO, 9/12/03, CASE #03-618593, MURDER OF RAYMOND RODRIGUEZ | 5/13/10 |
| RA1211.027 | SAPD CRIME SCENE PHOTO, 9/12/03, CASE #03-618593, MURDER OF RAYMOND RODRIGUEZ | 5/13/10 |
| RA1294 | MAP | 5/11/10 |
| RA1300A | AUTOPSY REPORT, JESUS MEDINA | STIP |
| RA1302.04 | CRIME SCENE PHOTO, 2/18/04, BCME #04-0322, BCSO CASE #04-12716, MURDER OF JESUS JESSE MEDINA | 5/13/10 |
| RA1302.08 | CRIME SCENE PHOTO, 2/18/04, BCME #04-0322, BCSO CASE #04-12716, MURDER OF JESUS JESSE MEDINA | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA1302.09 | CRIME SCENE PHOTO, 2/18/04, BCME #04-0322, BCSO CASE #04-12716, MURDER OF JESUS JESSE MEDINA | 5/13/10 |
| RA1302.14 | CRIME SCENE PHOTO, 2/18/04, BCME #04-0322, BCSO CASE #04-12716, MURDER OF JESUS JESSE MEDINA | 5/13/10 |
| RA1310.5 | CRIME SCENE PHOTO RE MURDER OF JESSE MEDINA | 5/13/10 |
| RA1310.7 | CRIME SCENE PHOTO RE MURDER OF JESSE MEDINA | 5/13/10 |
| RA1311.01 | PHOTO OF 1925 W. WILDWOOD | |
| RA1311.02 | PHOTO OF 1925 W. WILDWOOD | 5/13/10 |
| RA1311.04 | PHOTO OF 1925 W. WILDWOOD | 5/13/10 |
| RA1311.05 | PHOTO OF 1925 W. WILDWOOD | 5/13/10 |
| RA1311.08 | PHOTO OF 1925 W. WILDWOOD | 5/17/10 |
| RA1311.15 | PHOTO OF 1925 W. WILDWOOD | 5/17/10 |
| RA1390.07 | BCSO EVIDENCE DRAWING WITH COMPUTER SCREEN LISTS OF ITEMS, #04-012716, MURDER OF JESUS JESSE MEDINA | 5/13/10 |
| RA1400 | AUTOPSY REPORT, 3/16/04, CASE #04-489, SAPD CASE #04-174325, MURDER OF ROBERT GLEASON | STIP |
| RA1401.03 | CRIME SCENE PHOTO, CASE #04-489, SAPD CASE#04-174325, MURDER OF ROBERT GLEASON | 5/13/10 |
| RA1401.05 | CRIME SCENE PHOTO, CASE #04-489, SAPD CASE#04-174325, MURDER OF ROBERT GLEASON | 5/13/10 |
| RA1401.08 | CRIME SCENE PHOTO, CASE #04-489, SAPD CASE#04-174325, MURDER OF ROBERT | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
|  | GLEASON |  |
| RA1412.07 | SAPD CRIME SCENE PHOTO, 115 AGANIER #B, CASE #04-174325, MURDER OF ROBERT GLEASON | 5/13/10 |
| RA1412.08 | SAPD CRIME SCENE PHOTO, 115 AGANIER #B CASE, #04-174325, MURDER OF ROBERT GLEASON | 5/13/10 |
| RA1412.22 | SAPD CRIME SCENE PHOTO, 115 AGANIER #B, CASE #04-174325, MURDER OF ROBERT GLEASON | 5/13/10 |
| RA1500 | AUTOPSY REPORT, BCME #04-1319, MURDER OF ROBERTO MURILLO FERNANDEZ | STIP |
| RA1503.5 | CRIME SCENE PHOTO, BCME #04-1319, BCSO CASE #04-61670, MURDER OF ROBERTO MURILLO FERNANDEZ | 5/13/10 |
| RA1503.8 | CRIME SCENE PHOTO, BCME #04-1319, BCSO CASE #04-61670, MURDER OF ROBERTO MURILLO FERNANDEZ | 5/13/10 |
| RA1503.13 | CRIME SCENE PHOTO, BCME #04-1319, BCSO CASE #04-61670, MURDER OF ROBERTO MURILLO FERNANDEZ | 5/13/10 |
| RA1511.034 | BCSO CRIME SCENE PHOTO, 13500 SOUTHTON RD., 8/3/04, CASE #04-61670, MURDER OF ROBERTO MURILLO FERNANDEZ | 5/13/10 |
| RA1511.037 | BCSO CRIME SCENE PHOTO, 13500 SOUTHTON RD., 8/3/04, CASE #04-61670, MURDER OF ROBERTO MURILLO FERNANDEZ | 5/13/10 |
| RA1593 | PHONE RECORDS FOR HECTOR MARTINEZ |  |
| RA1600 | AUTOPSY REPORT, BCME #04-1343, BCSO #04-63071, MURDER OF JESSE GUADALUPE GUEVARA | STIP |
| RA1612.4 | CRIME SCENE PHOTO, #04-63071, MURDER OF JESSE GUADALUPE GUEVARA | 5/13/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA1612.39 | CRIME SCENE PHOTO, #04-63071, MURDER OF JESSE GUADALUPE GUEVARA | 5/13/10 |
| RA1614 | BCSO SKETCH OF CRIME SCENE, BCSO #04-63071, MURDER OF JESSE GUADALUPE GUEVARA | 5/13/10 |
| RA1700 | AUTOPSY REPORT, 9/19/04, BCME #04-1606, SAPD #04-650053, MURDER OF MERCIE BROOKS | STIP |
| RA1702.04 | SAPD CRIME SCENE PHOTO, 9/18/04, CASE #04-650053, MURDER OF MERCIE BROOKS | 5/13/10 |
| RA1712.26 | SAPD CRIME SCENE PHOTO, 9/18/04, CASE #04-650053, MURDER OF MERCIE BROOKS | 5/13/10 |
| RA1712.35 | SAPD CRIME SCENE PHOTO, 9/18/04, CASE #04-650053, MURDER OF MERCIE BROOKS | 5/13/10 |
| RA1792 | LETTER DATED 9/12/04 | 5/11/10 |
| RA1800 | AUTOPSY REPORT, BCME #04-1874, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | STIP |
| RA1802.03 | SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1802.09 | CRIME SCENE PHOTO, BCME #04-1874, 11/2/04, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1802.14 | CRIME SCENE PHOTO, BCME #04-1874, 11/2/04, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1802.24 | CRIME SCENE PHOTO, BCME #04-1874, 11/2/04, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1811.10 | CRIME SCENE PHOTO, 326 JEAN STREET, 3/5/05, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA1811.15 | CRIME SCENE PHOTO, 326 JEAN STREET, 3/5/05, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1811.25 | CRIME SCENE PHOTO, 326 JEAN STREET, 3/5/05, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1811.28 | CRIME SCENE PHOTO, 326 JEAN STREET, 3/5/05, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1811.35 | CRIME SCENE PHOTO, 326 JEAN STREET, 3/5/05, SAPD CASE #04-758926, MURDER OF ANTONIO FLORES RODRIGUEZ | 5/14/10 |
| RA1900 | AUTOPSY REPORT, SAPD #04-835143, BCME #04-2090, MURDER OF JUAN PEREZ | STIP |
| RA1912.01 | SAPD CRIME SCENE PHOTO, 12/5/04, SAPD #04-835143, GRAHAM CENTRAL STATION, 4902 FREDRICKSBURG RD., MURDER OF JUAN PEREZ | |
| RA1912.10 | SAPD CRIME SCENE PHOTO, 12/5/04, SAPD FREDRICKSBURG RD., MURDER OF JUAN PEREZ #04-835143, GRAHAM CENTRAL STATION, 4902 | 5/17/10 |
| RA1912.12 | SAPD CRIME SCENE PHOTO, 12/5/04, SAPD #04-835143, GRAHAM CENTRAL STATION, 4902 FREDRICKSBURG RD., MURDER OF JUAN PEREZ | 5/17/10 |
| RA1912.26 | SAPD CRIME SCENE PHOTO, 12/5/04, SAPD #04-835143, GRAHAM CENTRAL STATION, 4902 FREDRICKSBURG RD., MURDER OF JUAN PEREZ | 5/17/10 |
| RA1912.67 | SAPD CRIME SCENE PHOTO, 12/5/04, SAPD #04-835143, GRAHAM CENTRAL STATION, 4902 FREDRICKSBURG RD., MURDER OF JUAN PEREZ | 5/17/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA1912.72 | SAPD CRIME SCENE PHOTO, 12/5/04, SAPD #04-835143, GRAHAM CENTRAL STATION, 4902 FREDRICKSBURG RD., MURDER OF JUAN PEREZ | 5/17/10 |
| RA1950 | MISCELLANEOUS DOCUMENTS REGARDING VICTIM JUAN PEREZ, SAPD #04-835143 | |
| RA2000 | AUTOPSY REPORT, ME #04-2201, SAPD #04-873823, MURDER OF ROY VERA, 12/22/04 | STIP |
| RA2002.06 | CRIME SCENE PHOTO, ME #04-2201, SAPD #04-873823, MURDER OF ROY VERA | |
| RA2002.07 | CRIME SCENE PHOTO, ME #04-2201, SAPD #04-873823, MURDER OF ROY VERA | |
| RA2002.14 | CRIME SCENE PHOTO, ME #04-2201, SAPD #04-873823, MURDER OF ROY VERA | |
| RA2010.01 | CRIME SCENE DIAGRAM RE MURDER OF ROY VERA | |
| RA2012.01 | SAPD CRIME SCENE PHOTO, 12/21/04, #04-873823, 231 ELSON, MURDER OF ROY VERA | |
| RA2012.08 | SAPD CRIME SCENE PHOTO, 12/21/04, #04-873823, 231 ELSON, MURDER OF ROY VERA | 5/17/10 |
| RA2012.18 | SAPD CRIME SCENE PHOTO, 12/21/04, #04-873823, 231 ELSON, MURDER OF ROY VERA | 5/17/10 |
| RA2080.01 | TEXAS LICENSE PLATE X97-TST FROM 1999 FORD CONTOUR, VIN 1FAFP66L6XK109948 | 5/17/10 |
| RA2080.03 | SAN ANTONIO MUNICIPAL COURT VIOLATION RECORD, MICHELLE M. GARCIA, IN 1999 FORD CONTOUR, BLUE/WHITE, TEXAS LICENSE PLATE X97- TST | 5/17/10 |
| RA2081.02 | PHOTO OF BLUE FORD | 5/17/10 |
| RA2081.05 | PHOTO OF BLUE FORD | 5/17/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2081.06 | PHOTO OF BLUE FORD | 5/17/10 |
| RA2082.02 | TEXAS DOT TITLE HISTORY FOR VIN 1FAFP66L6XK109948, TITLE #01511839054114357, 1999 FORD CONTOUR, SAPD #04-873823 | 5/17/10 |
| RA2100 | AUTOPSY REPORT, BCME #05-0023, SAPD #05-008957, MURDER OF RUDY CONTRERAS, 1/5/05 | STIP |
| RA2102.05 | CRIME SCENE PHOTO, SAPD #05-008957, MURDER OF RUDY CONTRERAS | 5/13/10 |
| RA2102.11 | CRIME SCENE PHOTO, SAPD #05-008957, MURDER OF RUDY CONTRERAS | 5/13/10 |
| RA2102.18 | CRIME SCENE PHOTO, SAPD #05-008957, MURDER OF RUDY CONTRERAS | 5/13/10 |
| RA2102.19 | CRIME SCENE PHOTO, SAPD #05-008957, MURDER OF RUDY CONTRERAS | 5/13/10 |
| RA2114.11 | SAPD CRIME SCENE PHOTO, 1/4/05, CASE #05-008957, MURDER OF RUDY CONTRERAS | 5/13/10 |
| RA2114.18 | SAPD CRIME SCENE PHOTO, 1/4/05, CASE #05-008957, MURDER OF RUDY CONTRERAS | 5/13/10 |
| RA2200 | AUTOPSY REPORT, TRAVIS COUNTY ME #04-2113, AUSTIN PD CASE #04-3321358, MURDER OF JOE SANTOS | STIP |
| RA2210.1 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.4 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.4A | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.4B | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2210.6 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.8 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.11 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.68 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.120 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.128 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2210.186 | AUSTIN PD CRIME SCENE PHOTO, 11/27/04, CASE #04-3321358, MURDER OF JOE SANTOS | 5/17/10 |
| RA2230.01 | BUSINESS CARD WITH PHONE NUMBERS, CASE #04-3321358, MURDER OF JOE SANTOS | 5/11/10 |
| RA2294 | NORTH AMERICAN ARMS .22 REVOLVER, SERIAL NO. C99021 | 5/11/10 |
| RA2300 | AUTOPSY REPORT OF HECTOR MARTINEZ, 1/26/05 | STIP |
| RA2310.17 | CRIME SCENE PHOTO, 1/25/05, MURDER OF HECTOR MARTINEZ | 5/14/10 |
| RA2310.19 | CRIME SCENE PHOTO, 1/25/05, MURDER OF HECTOR MARTINEZ | 5/14/10 |
| RA2310.22 | CRIME SCENE PHOTO, 1/25/05, MURDER OF HECTOR MARTINEZ | 5/14/10 |
| RA2310.23 | CRIME SCENE PHOTO, 1/25/05, MURDER OF HECTOR MARTINEZ | 5/14/10 |
| RA2398 | BINDER | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2399 | BINDER | |
| RA2399A | RECEIPT BOOK | |
| RA2400 | AUTOPSY REPORT RE ROBERT SANCHEZ | STIP |
| RA2402.01 | BCME CRIME SCENE PHOTO, 1103 FLANDERS, 4/22/05, BCME CASE #05-0723; SAPD CASE #05-265053, MURDER OF ROBERT SANCHEZ, JR. | |
| RA2402.02 | BCME CRIME SCENE PHOTO, 1103 FLANDERS, 4/22/05, BCME CASE #05-0723; SAPD CASE #05-265053, MURDER OF ROBERT SANCHEZ, JR. | 5/11/10 |
| RA2402.03 | BCME CRIME SCENE PHOTO, 1103 FLANDERS, 4/22/05, BCME CASE #05-0723; SAPD CASE #05-265053, MURDER OF ROBERT SANCHEZ, JR. | |
| RA2491.03 | PHOTO OF 4 MEN; CASE #05-265053 | 5/11/10 |
| RA2491.04 | LETTER BY ROLAND HERNANDEZ | 5/13/10 |
| RA2491.04A | ENGLISH TRANSLATION OF LETTER BY ROLAND | |
| RA2510 | VIDEO OF MANUEL ESPARZA BEING ASSAULTED, 6/25/07 | 5/12/10 |
| RA2511.4 | PHOTO TAKEN AT FCI THREE RIVERS, JUNE 2007, RE ASSAULT OF ERNESTO RODRIGUEZ | 5/12/10 |
| RA2511.8 | PHOTO TAKEN AT FCI THREE RIVERS, JUNE 2007, RE ASSAULT OF ERNESTO RODRIGUEZ | 5/12/10 |
| RA2511.9 | PHOTO TAKEN AT FCI THREE RIVERS, JUNE 2007, RE ASSAULT OF ERNESTO RODRIGUEZ | 5/12/10 |
| RA2511.30 | PHOTO TAKEN AT FCI THREE RIVERS, JUNE 2007, RE ASSAULT OF ERNESTO RODRIGUEZ | 5/12/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2511.76 | PHOTO TAKEN AT FCI THREE RIVERS, JUNE 2007, RE ASSAULT OF ERNESTO RODRIGUEZ | 5/12/10 |
| RA2561.06 | CD OF TELEHONE CALL BETWEEN ALFREDO MARTINEZ AND JACINTO NAVAJAR, 6/18/07 | 5/12/10 |
| RA2561.06A | TRANSCRIPTION/TRANSLATION OF TELEPHONE CALL BETWEEN ALFREDO MARTINEZ AND JACINTO NAVAJAR, 6/18/07 | 5/12/10 |
| RA2561.07 | CD OF TELEPHONE CALL BETWEEN MANUEL ESPARZA AND JACINTO NAVAJAR, 6/21/07 | 5/12/10 |
| RA2561.07A | TRANSCRIPTION/TRANSLATION OF TELEPHONE CALL BETWEEN MANUEL ESPARZA AND JACINTO NAVAJAR, 6/21/07 | 5/12/10 |
| RA2581.01 | FCI THREE RIVERS PHOTO SHEET, 6/23/07, ASSAULT ON ERNEST RODRIGUEZ JR. | 5/12/10 |
| RA2581.02 | FCI THREE RIVERS PHOTO SHEET, 6/23/07, ASSAULT ON ERNEST RODRIGUEZ JR | 5/12/10 |
| RA2581.10 | FCI THREE RIVERS PHOTO SHEET, 6/23/07, ASSAULT ON ERNEST RODRIGUEZ JR. | 5/12/10 |
| RA2591.43A | PHOTO OF WEAPON | 5/12/10 |
| RA2591.43B | PHOTO OF WEAPON | 5/12/10 |
| RA2591.43C | PHOTO OF WEAPON | 5/12/10 |
| RA2591.43D | PHOTO OF WEAPON | 5/12/10 |
| RA2606C.1 | COPY OF LEDGER | |
| RA2606G.1 | PHOTO | |
| RA2606G.2 | PHOTO | |
| RA2606G.3 | PHOTO | |
| RA2606G.4 | PHOTO | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2606G.5 | PHOTO | |
| RA2606G.6 | PHOTO | |
| RA2606G.7 | PHOTO | |
| RA2606G.8 | PHOTO | |
| RA2606G.9 | PHOTO | |
| RA2606G.10 | PHOTO | |
| RA2608E.1 | PHOTO OF MONEY | |
| RA2608E.6 | PHOTO OF MONEY | |
| RA2609C.1 | PHOTO OF MONEY | |
| RA2609E.1 | PHOTOCOPIED PIECE OF PAPER CONTAINING HANDWRITTEN NAMES, NUMBERS & DATES | |
| RA2610C | ELEVEN DIGITAL PHOTOGRAPHS OF U.S. CURRENCY | |
| RA2611E.1 | PHOTO OF MONEY | |
| RA2611E.2 | PHOTO OF MONEY | |
| RA2611E.3 | PHOTO OF MONEY | |
| RA2611E.4 | PHOTO OF MONEY | |
| RA2612A.19 | PHOTO OF MONEY | |
| RA2612L | CD CONTAINING CONVERSATION BETWEEN RUDY HERNANDEZ AND ROBERTO AGOSTO, 2/28/05 | 5/14/10 |
| RA2612P.01 | SURVEILLANCE PHOTO | |
| RA2612P.02 | SURVEILLANCE PHOTO | |
| RA2612P.03 | SURVEILLANCE PHOTO | |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2612P.04 | SURVEILLANCE PHOTO | |
| RA2612P.05 | SURVEILLANCE PHOTO | |
| RA2612P.06 | SURVEILLANCE PHOTO | |
| RA2612P.07 | SURVEILLANCE PHOTO | |
| RA2612P.08 | SURVEILLANCE PHOTO | |
| RA2612P.09 | SURVEILLANCE PHOTO | |
| RA2612P.10 | SURVEILLANCE PHOTO | |
| RA2612P.11 | PHOTO OF LIST | |
| RA2612P.12 | PHOTO OF LIST | |
| RA2612P.13 | PHOTO OF LIST | |
| RA2612P.14 | PHOTO OF LIST | |
| RA2612P.15 | PHOTO OF LIST | |
| RA2612P.16 | PHOTO OF LIST | |
| RA2612P.17 | PHOTO OF LIST | |
| RA2612P.18 | PHOTO OF LIST | |
| RA2612P.19 | PHOTO OF LIST | |
| RA2612P.20 | PHOTO OF LIST | |
| RA2612U | CD CONTAINING SURVEILLANCE IMAGES TAKEN ON 3/1/05 OF RUDY PEREZ AND ROBERTO AGOSOT | 5/14/10 |
| RA2612V | MAP OF STOPS MADE BY RUDY PEREZ AND ROBERTO AGOSTO | 5/14/10 |
| RA2612W | MAP OF STOPS MADE BY RUDY PEREZ AND ROBERTO AGOSTO | 5/14/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2613C.1 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2613C.2 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2613C.3 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2613C.4 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2613C.5 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2613C.6 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2613C.7 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2613C.8 | PHOTOGRAPH TAKEN ON 3/14/05 | |
| RA2614 | CD, 2/18/05 (1D 583) FRANK VELASQUEZ AND EDDIE SUAREZ AND JOE VILLARREAL | 5/12/10 |
| RA2615A | LEDGER | 5/14/10 |
| RA2616 | MEASUREMENT CONVERSION CHART | 5/10/10 |
| RA2709F.3 | PHOTO OF DRUGS SEIZED, 4/28/05 | |
| RA2709F.4 | PHOTO OF DRUGS SEIZED, 4/28/05, | |
| RA2709J.1 | PHOTO OF MEETING, 4/27/05 | |
| RA2744 | MOTEL RECEIPTS RANGING IN DATES FROM 8/30/04 TO 2/3/05, IN THE NAMES OF MICHAEL C. VARGAS, JOE PENA AND IGNACIO PENA, AT SUPER 8 MOTEL ON ROLAND AVE. AND MOTEL 6 #4071 ON HOT WELLS BLVD. | |
| RA2745 | COPIES OF SCRAPS OF PAPERS WITH NAMES, PHONE NUMBERS, AND AMOUNTS OF MONEY | |
| RA2751 | FBI BALLISTICS REPORT OF EXAMINATION - DATED AUGUST 25, 2009 | STIP |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RA2752 | CD RECORDING OF CONVERSATION BETWEEN JOSEPH HUERTA AND JOSE MARTINEZ, AKA BAM BAM | 5/14/10 |
| RA2752A | TRANSCRIPT/TRANSLATION OF RA2752 | 5/14/10 |
| RA2753 | CD RECORDING OF CONVERSATION BETWEEN JOSEPH HUERTA AND JOSE MARTINEZ, AKA BAM BAM | 5/14/10 |
| RA2753A | TRANSCRIPT/TRANSLATION OF RA2753 | 5/14/10 |
| RAX2 | CONSENSUAL TIII PHONE CALL 210-823-8181, CALL #3716 | |
| RAX2A | TRANSCRIPT/TRANSLATION FOR CONSENSUAL TIII PHONE CALL 210-823-8181, CALL #3716 | |
| RAX3 | CONSENSUAL TIII PHONE CALL 210-823-8181, CALL #3749 | |
| RAX3A | TRANSCRIPT/TRANSLATION FOR CONSENSUAL TIII PHONE CALL 210-823-8181, CALL #3749 | |
| RAX05.1 | LETTER, WRITTEN IN SPANISH FROM BENITO ALONZO, NOVEMBER 2004 | |
| RAX05.1A | ENGLISH TRANSLATION OF RAX05.1 | |
| RAX05.2 | LETTER, WRITTEN IN SPANISH FROM BENITO ALONZO, NOVEMBER 2004 | |
| RAX05.2A | ENGLISH TRANSLATION OF RAX05.2 | |
| RAX05.3 | LETTER, WRITTEN IN SPANISH FROM BENITO ALONZO, NOVEMBER 2004 | |
| RAX05.3A | ENGLISH TRANSLATION OF RAX05.3 | |
| RAX13A | DVD VIDEO OF MEETING BETWEEN HECTOR LOMAS AND JACINTO NAVAJAR, AKA CACHE, ON 2/8/05 | 5/12/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RAX13C | CD OF RECORDED CONVERSATION OF MEETING BETWEEN HECTOR LOMAS AND JACINTO NAVAJAR, AKA CACHE, ON 2/8/05 | 5/12/10 |
| RAX13E | TRANSCRIPT/TRANSLATION OF RAX13C | 5/12/10 |
| RAX23D | MISCELLANEOUS HAND WRITTEN NOTES, LEDGERS, DOCUMENTS AND BI-FOLD NOTEPAD, SEIZED FROM RESIDENCE OF JOHN ALFARO, 5851 SOUTH SANDY VALLEY, SAN ANTONIO, 10/25/05 | 5/12/10 |
| RAX23F | ONE HANDWRITTEN ROSTER ON YELLOW LEGAL PAD PAPER, SEIZED FROM RESIDENCE OF JOHN ALFARO, 5851 SOUTH SANDY VALLEY, SAN ANTONIO, 10/25/05 | 5/12/10 |
| RAX23F1 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F2 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F3 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F4 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F5 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F6 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F7 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F8 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F9 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F10 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F11 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |
| RAX23F12 | PHOTO OF SOUTH SANDY, 10/25/05 | 5/12/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RAX42B | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42C | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42D | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42E | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42F | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42G | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42H | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42I | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RAX42J | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42K | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX42L | PHOTO OF MONEY SEIZED DURING ARREST OF JACINTO NAVAJAR "CACHE" PURSUANT TO ARREST ON 1/15/08, SAPD CASE #80-037513 | 5/17/10 |
| RAX44 | DVD SHOWING SURVEILLANCE OF TEXAS SYNDICATE AND MEXICAN MAFIA MEETING DATED1/19/06 AT LUBY'S CAFETERIA | 5/13/10 |
| RAX45A | PHOTO | 5/11/10 |
| RAX45B | PHOTO | |
| RAX45C | PHOTO | |
| RAX45D | PHOTO | 5/11/10 |
| RAX45E | PHOTO | 5/11/10 |
| RAX45F | PHOTO | 5/11/10 |
| RAX46A | PHOTO OF CHACHE, BILLY SILVA & ROGER CANO | 5/11/10 |
| RAX46B | PHOTO OF CHACHE, BILLY SILVA & ROGER CANO | 5/11/10 |
| RAX47 | DVD OF VIDEO OF MEETING AT 5322 SAN FERNANDO | 5/11/10 |
| RAX49 | AUTOPSY REPORT ON EDWARD GUAJARDO, AKA FLOPPY, DATED 11/13/06 | |
| RAX50 | PHOTO OF EDUARDO GUAJARDO | 5/14/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| RAX51A | CRIME SCENE PHOTO OF MURDER OF EDUARDO GUAJARDO | 5/14/10 |
| RAX51B | CRIME SCENE PHOTO OF MURDER OF EDUARDO GUAJARDO | 5/14/10 |
| RAX51C | CRIME SCENE PHOTO OF MURDER OF EDUARDO GUAJARDO | 5/14/10 |
| V1 | PHOTO OF FLORENCIO VASQUEZ | 5/11/10 |
| V2 | PHOTO OF ANTHONY BLANCO | 5/11/10 |
| V4 | PHOTO OF MICHAEL SANCHEZ | 5/11/10 |
| V5 | PHOTO OF RUBEN HERNANDEZ | 5/11/10 |
| V7 | PHOTO OF ERNEST GUZMAN | 5/11/10 |
| V8 | PHOTO OF JOSE MORENO | 5/11/10 |
| V9 | PHOTO OF HENRY CANTU | 5/11/10 |
| V10 | PHOTO OF AGUSTIN MACIAS | 5/11/10 |
| V11 | PHOTO OF JAIME LOPEZ | 5/11/10 |
| V12 | PHOTO OF RAYMOND RODRIGUEZ | 5/11/10 |
| V13 | PHOTO OF JESSE MEDINA | 5/11/10 |
| V14 | PHOTO OF ROBERT GLEASON | 5/11/10 |
| V15 | PHOTO OF ROBERT MURILLO FERNANDEZ | 5/11/10 |
| V16 | PHOTO OF JESSE GUEVARA | 5/11/10 |
| V17 | PHOTO OF MERCY BROOKS | 5/11/10 |
| V18 | PHOTO OF TONY RODRIGUEZ | 5/11/10 |
| V19 | PHOTO OF JUAN PEREZ | 5/11/10 |
| V20 | PHOTO OF ROY VERA | 5/11/10 |

| Exhibit No. | Evidence Description | Date Admitted |
|---|---|---|
| V21 | PHOTO OF RUDY CONTRERAS | 5/11/10 |
| V22 | PHOTO OF JOE SANTOS | 5/11/10 |
| V24 | PHOTO OF ROBERT SANCHEZ | 5/11/10 |
| V25 | PHOTO OF ERNEST RODRIGUEZ | 5/11/10 |
| V26 | PHOTO OF GILBERT ENRIQUEZ | 5/11/10 |
| V26A | CRIME SCENE PHOTO OF GILBERT ENRIQUEZ | 5/11/10 |

Respectfully Submitted,


JOHN E. MURPHY

UNITED STATES ATTORNEY



By: _/s/_

JOEY CONTRERAS

ASSISTANT UNITED STATES ATTORNEY

601 N.W. LOOP 410, SUITE 600

SAN ANTONIO, TX 78216

(210) 384-7100